**UNITED STATES, Plaintiff,**

**v.**

**UPS CUSTOMHOUSE BROKERAGE, INC., d/b/a UPS Supply Chain Solutions, Inc., Defendant.**

Slip Op. 06–98.
Court No. 04–00650.

United States Court of International Trade.

June 28, 2006.

Peter D. Keisler, Assistant Attorney General, David M. Cohen, Director, Patricia M. McCarthy, Assistant Director, Commercial Litigation Branch, Civil Division, U.S. Department of Justice (Melinda D. Hart, Nancy Kim), Edward Greenwald Department of Homeland Security, Bureau of Customs and Border Protection, Of Counsel, for Plaintiff.

Akin, Gump, Strauss, Hauer & Feld, LLP (Lars–Erik Hjelm, Lisa W. Ross, Thomas J. McCarthy), Washington, DC, for Defendant.

Tompkins & Davidson, LLP (Laura Siegel Rabinowitz), New York, New York, for Amicus (National Customs Brokers & Freight Forwarders Association of America, Inc.).

## OPINION & ORDER

CARMAN, Judge:

[Plaintiff's motion to strike is denied. Defendant's partial motion for summary judgment is denied.]

This matter comes before the Court on Defendant's Rule 56 Motion for Summary Judgment ("Summary Judgment Motion") and Plaintiff's Motion to Strike Defendant's $10,000 Penalty Refund Claim ("Motion to Strike"). Defendant, UPS Customhouse Brokerage, Inc. ("UPS" or "Defendant") and Plaintiff, the United States ("Plaintiff" or "Customs") each filed timely responses and replies to the respective briefs. The Court, having considered

the parties' submissions and for the reasons that follow, denies both motions.

## PROCEDURAL HISTORY

Defendant is a licensed customs broker responsible for preparing and filing customs entry documents on behalf of its clients. On May 15, 2000,[1] the United States Customs Service (now the Bureau of Customs and Border Protection) ("Customs") concurrently issued three pre-penalty notices to UPS for violations of section 641 of the Tariff Act of 1930, 19 U.S.C. § 1641 (2000)[2] ("the broker statute").[3] The broker statute requires that Customs notify a broker prior to enforcing a penalty against it for a violation of the statute. 19 U.S.C. § 1641(d)(2)(A) (2000) ("§ 1641(d)(2)(A)").[4] On September 15, 2000, Customs issued three penalty notices covering the three pre-penalty notices issued on May 15, 2000. (Def.'s Statement of Material Facts Not in Dispute ("Def.'s Stmt. of Facts") ¶ 8; Pl.'s Statement of Genuine Issues ("Pl.'s Stmt. of Facts") ¶ 8.) On October 1, 2001, Defendant remitted to Customs $5,000 in satisfaction of

each of the three May 15, 2000, pre-penalty notices, for a total remission of $15,000. (Def.'s Stmt. of Facts ¶ 9.)

On July 11, 2000, Customs issued another three pre-penalty notices,[5] and on August 8, 2000, Customs issued two more pre-penalty notices.[6] On September 26, 2000, Customs issued three penalty notices to UPS for violations of the broker statute noticed in the July 11, 2000, pre-penalty notices. (Def.'s Stmt. of Facts ¶ 2; Pl.'s 1st Am. Compl. ¶¶ 8–10.) On October 19, 2000, Customs issued an additional two penalty notices to UPS for violations of the broker statute noticed in the August 8, 2000, pre-penalty notices. (Def.'s Stmt of Facts ¶ 2; Pl.'s 1st Am. Comp. ¶¶ 11–12.) The May 15, July 11, and August 8, 2000, pre-penalty notices each alleged violations of the responsible supervision and control provision of the broker statute regarding the erroneous classification of merchandise entered between January 10 and May 10, 2000. (Def.'s Stmt. of Facts ¶ 1, ¶ 4; Pl.'s 1st Am. Compl. ¶¶ 8–12.)

UPS failed to remit the $75,000 in penalties imposed by the September 26, and

---

1. The parties appear to be in complete confusion about the year in which Customs issued the first pre-penalty notice. The parties variously listed the year as 2000 (Def.'s Statement of Material Facts Not in Dispute ("Def.'s Stmt. of Facts") ¶ 5; Pl.'s Statement of Genuine Issues ("Pl.'s Stmt. of Facts") ¶ 10), 2004 (Def.'s Stmt. of Facts ¶ 6), and 2005 (Pl.'s Stmt. of Facts ¶¶ 5–6). Based upon the record before it, the Court presumes that Customs concurrently issued three separate pre-penalty notices on May 15, 2000.

2. Section 641(b)(4) of the Tariff Act of 1930, 19 U.S.C. § 1641(b)(4), requires a customs broker to "exercise responsible supervision and control over the customs business that it conducts." Section 641(d)(1)(C) permits Customs to impose a monetary penalty when a broker "has violated any provision of any law enforced by the Customs Service or the rules or regulations issued under any such provision." 19 U.S.C. § 1641(d)(1)(C).

3. The May 15, 2000, pre-penalty notices initiated case numbers 2000–4196–300217, 2000–4196–300218, and 2000–4196–300219. (Def.'s Stmt. of Facts ¶¶ 5–6.)

4. The statute states that "the appropriate customs officer shall serve *notice in writing* upon any customs broker to show cause why the broker should not be subject to a monetary penalty...." 19 U.S.C. § 1641(d)(2)(A) (emphasis added).

5. The July 11, 2000, pre-penalty notices initiated case numbers 2000–4196–300221, 2000–4196–300222, and 2000–4196–300223. (Pl.'s Summ. J. Resp. at 5.)

6. The August 8, 2000, pre-penalty notices initiated case numbers 2000–4196–300319 and 2000–4196–300320. (Pl.'s Summ. J. Resp. at 5.)

October 19, 2000, penalty notices. On December 17, 2004, Plaintiff filed a complaint against UPS seeking to enforce the monetary penalties Customs imposed on Defendant. On February 14, 2006, with leave of Court, Plaintiff filed its First Amended Complaint seeking to recover $75,000, in total, for the five unpaid penalties assessed against Defendant.[7]

On April 21, 2005, Defendant filed its answer to Plaintiff's complaint. The answer included nine affirmative defenses and no counterclaims. On August 2, 2005, Defendant filed its Summary Judgment Motion.[8] Defendant's Summary Judgment Motion requests that this Court hold "that 19 U.S.C. § 1641(d)(2)(A)[9] bars Plaintiff ... from collecting more than a single monetary penalty, not to exceed $30,000, for all violations of 19 U.S.C. § 1641 ... preceding the issuance of a Pre-penalty notice." (Def.'s Summ. J. Mot. at 1 (footnote added).) Defendant's Summary Judgment Motion also included a prayer for the refund of $10,000 Defendant previously paid to Customs in the form of a penalty. (Id. at 3; see also Mem. of Law in Supp. of Def.'s Mot. for Summ. Judg. ("Def.'s Summ. J. Br.") at 30.)

Also on August 2, 2005, the National Customs Brokers & Freight Forwarders Association of America, Inc. ("NCBFFAA") filed a partial consent motion to appear as amicus curiae in this matter. On August 22, 2005, Customs filed its opposition to the NCBFFAA's motion to appear in this case. On January 13, 2006, this Court granted-over Plaintiff's objections-the NCBFFAA's motion to appear as amicus curiae.

On October 14, 2005, Plaintiff concurrently filed its Motion to Strike Defendant's inclusion of the $10,000 penalty refund demand, which appears for the first time in Defendant's partial Summary Judgment Motion, and Plaintiff's Brief in Opposition to Defendant's Motion for Summary Judgment ("Plaintiff's Summary Judgment Response").[10]

The parties are in substantial agreement on the facts as presented and as relevant to the issues presently before this Court. Before this Court are Plaintiff's Motion to Strike and Defendant's Summary Judgment Motion.

## PARTIES' CONTENTIONS

### I. *MOTION TO STRIKE*

#### A. *Plaintiff's Contentions*

The essence of Plaintiff's argument is that UPS failed to raise the issue of the

---

**7.** Plaintiff's original complaint claimed $80,000 in unpaid penalties against Defendant. The amended complaint deleted a duplicate count. For purposes of resolving the motions before this Court, the $75,000 sum is accepted as accurate.

**8.** The Court notes that Defendant captioned its motion rather misleadingly as a motion for summary judgment. Despite the title given by Defendant, its motion does not seek to dispose of all of the issues in this case and, therefore, is treated by this Court as a *partial* motion for summary judgment. *See* USCIT R. 56(d); *Ugg Int'l, Inc. v. United States*, 17 CIT 79, 83, 813 F.Supp. 848 (1993) ("the Court may grant partial summary judgment").

**9.** 19 U.S.C. § 1641(d)(2)(A) states in relevant part that "the appropriate customs officer shall serve notice in writing upon any customs broker to show cause why the broker should not be subject to a monetary penalty not to exceed $30,000 in total for a violation or violations of this section."

**10.** On August 31, 2005, Plaintiff requested an extension of time to October 14, 2005, to file its response to Defendant's partial Summary Judgment Motion. This Court granted Plaintiff's request for an extension of time on September 7, 2005. Accordingly, Plaintiff's response to Defendant's partial Summary Judgment Motion was timely filed.

requested $10,000 penalty refund in its answer as a counterclaim and failed to seek leave of this Court to amend its answer to properly plead a counterclaim. (Pl.'s Mot. at 1.) Plaintiff states that Court of International Trade Rule 13(a)[11] requires that all claims against an opposing party be set forth in a pleading. If not set forth in a pleading, Plaintiff asserts that the pleader must seek leave of court to amend its pleading and add the counterclaim. (Pl.'s Mot. at 2 (quoting USCIT R. 13(e)[12]).) Plaintiff posits that Defendant's penalty refund claim is not only "impermissible and improperly asserted, but ... also inexcusably late." (Pl.'s Mot. at 2.) As a result, Plaintiff urges this Court to strike Defendant's penalty refund claim.

In the alternative, Plaintiff argues that Defendant's penalty refund claim is outside the scope of this Court's counterclaim jurisdiction. (*Id.* at 3.) Plaintiff cites 28 U.S.C. § 1583(a) as controlling this issue. The statute states that

> In any civil action in the Court of International Trade, the court shall have exclusive jurisdiction to render judgment upon any counterclaim, cross-claim, or third-party action of any party, if (1) such claim or action involves the imported merchandise that is the subject matter of such civil action, or (2) such claim

is to recover upon a bond or customs duties relating to such merchandise.

19 U.S.C. § 1583 (2000). "[E]ven assuming, for argument's sake, that UPS's penalty refund claim had been the subject of a counterclaim, it would involve imported merchandise unrelated to the 45 merchandise entries that are the subject of this civil action." (Pl.'s Br. at 3.) Plaintiff contends that the monies for which UPS claims a refund involve entries that are not subject to this litigation and, therefore, are not within the jurisdiction of this Court. (*Id.*) As such, Plaintiff concludes that Defendant's penalty refund claim must be rejected.

**B. Defendant's Contentions**

Defendant first argues that Plaintiff's Motion is untimely under Court of International Trade Rule 12(f)[13] "because Plaintiff did not file the Motion within 20 days of Defendant's service of its August 2, 2005 pleading, i.e., Defendant's Rule 56 Motion for Summary Judgment." (Def.'s Resp. in Opp'n to Pl.'s Mot. to Strike Def.'s $10,000 Penalty Refund Claim & Def.'s Alternative Mot. to Treat the Affirmative Defense & Prayer for Relief as a Countercl. or to Set Up the Countercl. by Amendment ("Def.'s Resp.") at 1.) Defendant submits that Plaintiff's failure to obtain an extension of time to file its motion renders the motion

**11.** Court of International Trade Rule 13(a) states

> A pleading shall state as a counterclaim any claim which at the time of serving the pleading the pleader has against any opposing party, if (1) the claim involves the imported merchandise that is the subject matter of the civil action, or (2) the claim is to recover upon a bond or customs duties relating to such merchandise.

**12.** Court of International Trade Rule 13(e) states

> When a pleader fails to set up a counterclaim through oversight, inadvertence or

excusable neglect, or when justice requires, the pleader may by leave of court set up the counterclaim by amendment.

**13.** Court of International Trade Rule 12(f) states

> Upon motion made by a party before responding to a pleading or, if no responsive pleading is permitted by these rules, upon motion made by a party within 20 days after the service of the pleading upon the party or upon the court's own initiative at any time, the court may order stricken from any pleading any insufficient defense or any redundant, immaterial, impertinent, or scandalous matter.

out of time. Defendant also complains that—in violation of Court of International Trade Rule 7(b)[14]—Plaintiff failed to consult with Defendant prior to filing Plaintiff's Motion. (*Id.* at 2.)

Defendant next suggests that its fifth affirmative defense in its answer "squarely interposed the affirmative defense that Customs exceeded its statutory authority and sought the Court's order for further relief as is just and proper." (*Id.*) Defendant purports that its "affirmative defense and prayer for relief amount to a counterclaim that Customs make [UPS] whole for Customs' conduct that exceeds its statutory mandate." (*Id.* at 3.)

Next, Defendant insists that "this Court has plenary authority under [Court of International Trade] Rule 8(d)[15] to treat the designation of an affirmative defense and prayer for relief as a counterclaim, if justice so requires." (*Id.* (footnote added).) As such, Defendant requests that this Court "treat the designation of the affirmative defense and prayer for relief as a counterclaim for the refund of the $10,000 assessed" by Customs. (*Id.*)

Defendant maintains that the merchandise "at issue in the two penalty cases for which [UPS] seeks a $10,000 refund" is merchandise Customs alleges UPS misclassified under Harmonized Tariff Schedule of the United States ("HTSUS") subheading 8473.30.9000. (*Id.*) Defendant offers that the merchandise at issue in this case is also merchandise that Customs alleges that Defendant misclassified under HTSUS subheading 8473.30.9000. (*Id.*) Defendant reasons, therefore, that the merchandise that is the subject of the this case is the same merchandise that is the subject of the $10,000 penalty refund claim. (*Id.* at 3–4.)

Lastly, Defendant requests that—if the Court is unwilling to treat its affirmative defense and prayer for relief as a counterclaim—it be allowed to amend its answer to properly plead its counterclaim. Defendant presses that "[j]ustice so requires this amendment." (*Id.* at 4.)

## C. *Plaintiff's Reply*

In Plaintiff's Reply in Support of Its Motion to Strike and Opposition to Defendant's Alternative Motion to Assert a Counterclaim ("Plaintiff's Reply"), Plaintiff addresses Defendant's arguments against its Motion to Strike. Plaintiff points out that Defendant's $10,000 penalty refund claim was not asserted in a pleading filed in this case. (Pl.'s Reply at 2.) Plaintiff notes that Defendant first asserted its $10,000 penalty refund claim in a motion for summary judgment, which—according

---

**14.** Court of International Trade Rule 7(b) states

Before a motion for an extension of time ..., a motion for intervention ..., a motion for a preliminary injunction to enjoin the liquidation of entries, a motion for a hearing ..., a motion for the designation of a test case or suspension ..., or a motion for an order compelling disclosure or discovery ..., is made, the moving party shall consult with all other parties to the action to attempt to reach agreement, in good faith, on the issues involved in the motion....

**15.** Court of International Trade Rule 8(d) states

In pleading to a preceding pleading, a party shall set forth affirmatively accord and satisfaction, discharge in bankruptcy, duress, estoppel, fraud, illegality, laches, license, payment, release, res judicata, statute of frauds, statute of limitations, waiver, and any other matter constituting an avoidance or affirmative defense. When a party has mistakenly designated a defense as a counterclaim or a counterclaim as a defense, the court on terms, if justice so requires, shall treat the pleading as if there had been a proper designation.

to Plaintiff—is not a pleading. (*Id.*) Plaintiff submits that the twenty-day filing requirement of Court of International Trade Rule 12(f) is triggered *only* by service of a pleading. Therefore, Plaintiff contends that the rule is inapplicable in this case and does not render Plaintiff's Motion untimely. (*Id.*)

Plaintiff also takes issue with Defendant's invocation of Court of International Trade Rule 7(b) and its consultation requirement. Plaintiff advises that the rule does not include motions to strike amongst those requiring consultation prior to filing. Accordingly, Plaintiff concludes that its motion was proper and no pre-filing consultation was required. (*Id.* at 2–3.)

Plaintiff next contends that "[i]t is plain that UPS never asserted a $10,000 penalty refund claim as a counterclaim or affirmative defense within any pleading." (*Id.* at 3.) Plaintiff posits that the fifth affirmative defense does not support Defendant's penalty refund claim because the fifth affirmative defense "is nothing more than an asserted cap upon its liability in this action." (*Id.*) Plaintiff, therefore, reasons that Defendant's "prayer for relief cannot be construed as encompassing a $10,000 penalty refund claim." (*Id.* at 3–4.)

Lastly, Plaintiff reasserts that Defendant's $10,000 penalty refund claim falls outside the jurisdiction of this Court. According to Plaintiff, Defendant's "$10,000 penalty refund claim concerns the reimbursement of paid penalties from 15 entries involving specific imported merchandise that was misclassified under subheading 8473.30.9000 of the HTSUS." (*Id.* at 4.) Plaintiff claims that the present matter relates to "the collection of *unpaid* penalties involving specific imported merchandise from 45 *different* entries." (*Id.* (emphasis in original).) Plaintiff concludes by stating that "[b]ecause the entries for which penalties are still outstanding involve merchandise that is different from the imported merchandise involved in the 15 entries for which penalties have already been paid, UPS's [$]10,000 penalty refund claim is beyond the scope of this Court's counterclaim jurisdiction." (*Id.* at 5.)

## II. PARTIAL MOTION FOR SUMMARY JUDGMENT

### A. Defendant's Contentions

Defendant argues that Plaintiff is statutorily barred from pursuing a penalty case against Defendant because Plaintiff is limited to

(1) a *single* monetary penalty against a broker for any violation or violations of the broker statute that precede the pre-penalty notice, which penalty Defendant has satisfied; *or*

(2) a maximum penalty of $30,000 for all alleged violations that occurred prior to the first pre-penalty notice Customs issued, of which amount Plaintiff has already collected $15,000.

(Def.'s Summ. J. Br. at 12–13.)

In support of its positions, Defendant states that "[t]he phrase 'for a violation or violations' makes clear the Customs [Fines, Penalties and Forfeitures ('FP&F')] Officer is limited to the issuance of a single penalty (and consequently a single Pre-penalty Notice), subject to the $30,000 maximum, even where the broker has committed multiple violations of the broker statute." (*Id.* at 15.) Defendant further argues that the statute "clearly evinces an intent to place a monetary cap on the penalty Customs may impose against a customs broker." (*Id.*) Defendant maintains that the statute's legislative history and prior case law support its interpretation. Specifically, Defendant quotes testimony of the then-President of

the NCBFFAA before the House Ways and Means Subcommittee.

> The first sentence of § 641(d)(2)(A) specifies *a $30,000 maximum monetary penalty.* This maximum amount is *intended to apply* to *all violations committed prior to the date of issue of notice under this provision.*

(*Id.* at 16 (citation omitted) (underscoring in original) (italics added).) Defendant explains that the language in question was "the result of a deliberated and negotiated agreement between Customs and the customs brokerage industry." (*Id.* at 17.) Defendant alleges that Customs is now engaged in an effort to "undo the delicate balance struck by Congress, the industry and the agency at the time of enactment." (*Id.*) Defendant concludes that because (1) Customs is limited to one pre-penalty notice and penalty covering all violations of the broker statute prior to the issuance of the notice, and (2) Defendant received and paid not one, but three, penalties covering the same period of time, Customs is precluded from seeking the five additional penalties claimed in its Complaint. (*Id.* at 20–21.)

Defendant next argues—even if Customs is allowed to issue multiple pre-penalty notices for violations that occurred prior to the issuance of the first pre-penalty notice—that the total of the multiple notices cannot exceed $30,000. Defendant reasons that any other result would render superfluous the statutory phrase "in total for a violation or violations." (*Id.* at 21.) After comparing other penalty provisions in the broker statute, Defendant asserts that "only subsection (d)(2)(A) contains language limiting the aggregate penalty amount that Customs may assess." (*Id.* at 22.) Defendant posits that Congress would have chosen different language had it intended the statute to limit the penalty amount Customs could impose for a single violation. (*Id.* at 23.) Defendant adds that the statutory provision in question implements the negotiated positions of both Customs and the brokerage industry. (*Id.* at 24.) In addition, Defendant suggests that statutory grants of authority to agencies to impose penalties must be narrowly construed. (*Id.* at 24–26.) Lastly, Defendant advocates that Customs' position in this case contravenes the agency's regulations and past practices and, therefore, should not be upheld by this Court. (*Id.* at 28–29.)

### B. *Plaintiff's Contentions*

In its Response, Plaintiff argues that Defendant's interpretation of § 1641(d)(2)(A) is without merit because

(1) Section 1641(d)(2)(A) is clear and unambiguous and does not prohibit Customs from pursuing multiple penalties, which in total exceed $30,000, for violations of the broker statute that occurred prior to the first pre-penalty notice;

(2) The legislative history does not suggest that Congress sought to limit a broker's liability for multiple violations, and, in fact, quite the contrary is true;

(3) Customs construed and applied its statutory grant of authority in a reasonable manner; therefore, the agency is entitled to deference;[16]

(4) The statute, existing regulations, administrative procedures, mitigation guidelines, and *de novo* review by this court act in concert to prevent Customs from abusing its discretion

---

**16.** *See Chevron USA, Inc. v. Natural Res. Def. Council, Inc.,* 467 U.S. 837, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984).

and assessing excessive penalties against any one broker; and

(5) Adopting Defendant's position would inhibit Customs from enforcing the customs laws and provide undue protection to customs brokers who violate their statutory obligations.

(Pl.'s Summ. J. Resp. at 2–3.)

According to Plaintiff, § 1641(d)(2)(A) has only two requirements: "(1) no single monetary penalty may exceed $30,000, and (2) each monetary penalty must be preceded by written notice" (i.e., a pre-penalty notice). (*Id.* at 8.) Plaintiff maintains that § 1641(d)(2)(A) does not restrict Customs to only one penalty covering all violations of the broker statute that occurred prior to the issuance of the pre-penalty notice. Instead, Plaintiff states that Congress' use of the disjunctive "or" ("violation *or* violations") in § 1641(d)(2)(A) "must be construed as providing Customs with the flexibility and discretion to include either a single violation or multiple violations within any given pre-penalty notice." (*Id.* at 9.) Plaintiff submits that reading § 1641(d)(2)(A) to limit Customs to one pre-penalty notice for all violations occurring before that pre-penalty notice "would eviscerate Customs' ability to include a single violation within any given pre-penalty notice, and it would render the word 'violation' superfluous and inoperative." (*Id.* at 9–10.) Had Congress intended the singe-penalty interpretation pressed by Defendant, Plaintiff insists that Congress would not have included "violation" or, alternatively, would have inserted the phrase "for all violations of this subsection" into the statute. (*Id.* at 10.)

Plaintiff next contends that the language of the statute does not limit Customs to a single aggregate penalty of $30,000 for multiple violations of the broker statute. In support of this position, Plaintiff notes that application of the last antecedent rule[17] to § 1641(d)(2)(A) results in a reading contrary to Defendant's interpretation. Because the phrase "in total" succeeds "monetary penalty not to exceed $30,000," Plaintiff reads that

... the words "monetary penalty not to exceed $30,000 in total for a violation or violations" demonstrate a clear congressional intent to establish a per-penalty maximum of "$30,000 in total," and not an aggregate monetary limitation of $30,000 for all violations preceding a pre-penalty notice. The phrase "in total" modifies "$30,000," while the phrase "not to exceed $30,000" acts as a modifier of the words "monetary penalty."

(*Id.* at 10–11.) Plaintiff also refutes that other penalty provisions in § 1641 indicate the intent of Congress to limit Customs to a single monetary penalty or aggregate assessment of $30,000. (*Id.* at 11–13.)

Next, Plaintiff states that the legislative history of § 1641 supports its reading of the statute. Plaintiff points out that the purpose of § 1641(d)(2)(A) was to give " 'Customs the opportunity ... to apply penalties more effectively when brokers have violated the terms of their licenses.' " (*Id.* at 14 (*quoting* S.Rep. No. 98–308, at 72 (1984), *as reprinted in* 1984 U.S.C.C.A.N. 4910, 5031).) Plaintiff urges that the NCBFFAA's statement in the legislative history used by Defendant to bolster its position is "self-serving" and

---

**17.** The last antecedent rule is

A cannon of statutory construction that relative or qualifying words or phrases are to be applied to the words or phrases immediately preceding, and as not extending to or including other words, phrases, or clauses

more remote, unless such extension or inclusion is clearly required by the intent and meaning of the context, or disclosed by an examination of the entire act.

*Black's Law Dictionary* 882 (6th ed. 1990).

was not countenanced by Congress. (*Id.* at 17.) Plaintiff adds that congressional committee testimony that precedes passage of legislation is "weak evidence of legislative intent." (*Id.* (quotation & citation omitted).) Furthermore, Plaintiff asks this Court to reject the NCBFFAA's submission as unreliable and containing unsupported assertions. (*Id.* at 18–20.) According to Plaintiff, this Court should ascribe no weight to any interpretation of § 1641(d)(2)(A) that relies upon the unreliable, extrinsic evidence put before the Court by Defendant and the NCBFFAA. (*Id.* at 20.)

Next, Plaintiff affirms that Customs' broad discretion to regulate broker conduct has a long history and that the 1984 amendment to the broker act only added flexibility to the agency's existing discretion. (*Id.* at 21.) Plaintiff ratiocinates that the position advanced by Defendant to "limit[ ] Customs to a single monetary penalty or aggregate monetary assessment of $30,000 for all violations preceding the issuance of a pre-penalty notice" is antithetical to Congress' grant of broad discretion to Customs to monitor and regulate broker conduct. (*Id.*) Plaintiff adds that Customs' discretion is not without limit. Plaintiff explains that before issuing a penalty Customs must undertake a specific administrative course, which is then subject to *de novo* review by this Court. (*Id.* at 27.) These procedural safeguards—Plaintiff claims—protect brokers from agency abuse. (*Id.*)

Plaintiff also suggests that Defendant's reading of § 1641(d)(2)(A) would "eviscerate the flexibility that Congress provided" by restricting Customs to license suspension or revocation for violations of the broker statute that were not noted in the single pre-penalty notice Defendant advocates. (*Id.* at 29.) Plaintiff further complains that limiting Customs to a single pre-penalty notice for all preceding violations would "imped[e] the effective enforcement of the customs laws" because the notice would apply to all violations regardless of type, seriousness, frequency, or "geographic scope." (*Id.* at 28–29.)

In the alternative, Plaintiff argues that this Court should grant *Chevron* deference and uphold Customs' interpretation of § 1641(d)(2)(A) as a "reasonable construction and application" of the broker statute. (*Id.* at 22.) Plaintiff adverts to the Customs regulations found in 19 C.F.R. §§ 111.90–94, which implement § 1641(d)(2)(A) of the broker statute. Plaintiff calls the Court's attention to 19 C.F.R. § 111.91, which states

> **§ 111.91 Grounds for imposition of a monetary penalty; maximum penalty.**
>
> Customs may assess a monetary penalty *or* penalties as follows:
>
> (a) In the case of a broker, in an amount not to exceed an aggregate of $30,000 for one or more of the reasons set forth in [the preceding Subpart]. . . .

19 C.F.R. § 111.91 (2000) (emphasis added). Plaintiff submits that Customs' use of the disjunctive "or" ("penalty or penalties") in its regulation "demonstrates that Customs may choose to assess a single penalty or multiple penalties for a broker's violations, provided that no single penalty exceeds the $30,000 per penalty cap as mandated by the statutory text of section 1641(d)(2)(A)." (*Id.* at 23.)

Plaintiff notes that Customs' mitigation guidelines corroborate the agency's position and should receive some deference. (*Id.* at 24–25.) Plaintiff points out that the mitigation guidelines state that " '[a] broker shall be penalized a maximum of $30,000 for any violation or violations of the statute *in any one penalty notice.*' " (*Id.* at 24 (quoting 19 C.F.R. Pt. 171, App.

C, § XII(A) (2000)) (emphasis in Plaintiff's brief).) Plaintiff concludes that "both the number of penalties and the amount of each penalty assessed was not only permitted under the regulations, but consistent with suggested guidelines," and are not "an overly burdensome financial hardship for [Defendant]." (*Id.* at 26.) As a result, Plaintiff insists that "Customs' construction and application of its monetary penalty authority under section 1641(d)(2)(A) is both reasonable and permissible, as demonstrated by its regulations, mitigation guidelines, and actions in this case." (*Id.*)

### C. *Defendant's Reply*

Defendant first argues that Plaintiff is owed no deference as to Customs' interpretation of § 1641(d)(2)(A) because this Court reviews broker penalties *de novo* as to the facts, law, and amount of penalty. (Def.'s Reply to Pl.'s Br. in Opp'n to Def.'s R. 56 Mot. for Summ. J. ("Def.'s Summ. J. Reply") at 2–3.) Defendant then claims that Plaintiff exceeded its statutory authority by issuing more than one penalty notice for violations that occurred prior to the issuance of the first pre-penalty notice when those penalty notices totaled more than $30,000. According to Defendant, the plain language of "§ 1641(d)(2)(A) provides that a customs broker may (1) be subject to *a monetary penalty* (2) *not to exceed $30,000* (3) *in total* (4) *for a violation or violations*." (*Id.* at 5 (citing § 1641(d)(2)(A)) (emphasis supplied in Defendant's brief).) Defendant presses that "[t]he plain language simply mandates that a customs broker is only 'subject to a monetary penalty ... for a violation or violations' preceding the Pre-penalty Notice, and that this monetary penalty is 'not to exceed $30,000 in total,' regardless of the number of violations." (*Id.* at 6 (citation omitted).)

Defendant also argues that Plaintiff mischaracterizes the legislative history of the penalty provision of the broker statute. Defendant accuses Plaintiff of misleading this Court about the extent of agreement between Customs and the NCBFFAA on the penalty provision of the broker statute. (*Id.* at 8–9.) Defendant refutes Plaintiff's argument by stating that in his testimony before Congress "the [then] Commissioner [of Customs] *specifically* identifies the monetary penalty provision at subsection (d) as 'one of the more significant areas *where* {Customs and the NCBF[F]AA} do agree.'" (*Id.* at 9 (citation omitted) (emphasis supplied in Defendant's brief).)

Defendant next calls Plaintiff's application and interpretation of § 1641(d)(2)(A) in this case "arbitrary and unprincipled." (*Id.* at 12.) Defendant suggests that prior case law indicates a conflict in Customs' reasoning. In two cases it cited, Defendant points out that Customs limited the penalties it sought to the statutory $30,000 maximum for violations Customs discovered in the context of audits. (*Id.*) Defendant takes issue with Plaintiff's argument that these cases are irrelevant because Customs has imposed upon itself the statutory limit of $30,000 for all violations discovered in the context of an audit. (*Id.*) Defendant objects to Customs' distinction between violations discovered in the context of an audit and those discovered outside an audit.

Lastly, Defendant stresses that judicial review is not an adequate restraint on Customs' ability—under Customs' interpretation of the broker penalty statute—to impose "exorbitant" penalties against a broker. (*Id.* at 13–14.) Defendant states that "[j]udicial review is an important safeguard to be sure, but it does not replace the statutory bar Congress established to protect against the potential harm to a customs broker's livelihood that may result

from the imposition of unlimited penalty assessments." (*Id.* at 14.)

This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1582(1) (2000).

## DISCUSSION

### I. *Motion to Strike*

#### A. *Plaintiff's Motion to Strike is Denied.*

█ As a general rule, courts do not favor motions to strike. *Jimlar Corp. v. United States*, 10 CIT 671, 673, 647 F.Supp. 932 (1986). As a result, such motions are not often granted. *See id.* Whether to grant a motion to strike is within the broad discretion of the court. *Id.*

█ A motion to strike is an "extraordinary remedy" that a court should grant "only in cases where there has been a flagrant disregard of the rules of court." *Id.* Consequently, a court will grant a motion to strike only when "the brief demonstrates a lack of good faith" or when "the court would be prejudiced or misled by the inclusion in the brief of the improper material." *Id.*

> [T]here is no occasion for a party to move to strike portions of an opponent's brief (unless they be scandalous or defamatory) merely because he thinks they contain material that is incorrect, inappropriate, or not a part of the record. The appropriate method of raising those issues is by so arguing, either in the brief or in a supplemental memorandum, but not by filing a motion to strike.

*Acciai Speciali Terni S.P.A. v. United States*, 24 CIT 1211, 1217, 120 F.Supp.2d 1101 (2000) (*quoting Dillon v. United States*, 229 Ct.Cl. 631, 636, 1981 WL 22084

(1981)). If requiring an amended filing by the offending party would resolve the dispute, the court should consider such, rather than the more drastic measure of striking a filing or portion thereof. *See Beker Indus. Corp. v. United States*, 7 CIT 199, 203, 585 F.Supp. 663 (1984).

█ In the matter before this Court, Plaintiff has not demonstrated that Defendant's penalty refund claim was made in bad faith or would prejudice or mislead the Court. *See Jimlar*, 647 F.Supp. 932, 10 CIT at 673. Further, this Court sees no indication that Defendant's penalty refund claim is scandalous or defamatory. *Acciai Speciali*, 120 F.Supp.2d 1101, 24 CIT at 1217. Accordingly, this Court will not strike Defendant's penalty refund claim from the record.

█ Although technically moot given the Court's denial of Plaintiff's motion, it is worth mentioning that the Court agrees with Plaintiff that its Motion to Strike was timely and properly filed. A motion for summary judgment is not a pleading (*see* USCIT R. 7(a)), and only the filing of a pleading triggers the twenty-day filing limitation of Court of International Trade Rule 12(f). Also, as a general principal, this Court encourages and expects cooperation amongst parties engaged in litigation before it. However, Plaintiff—despite Defendant's accusation to the contrary—was not required by this court's rules to consult with Defendant prior to filing its Motion to Strike. *See* USCIT R. 7(b).

#### B. *Defendant's Requests in the Alternative Are Denied.*

█ In its response brief, Defendant requests that this Court treat its "designation of an affirmative defense and prayer for relief as a counterclaim." (Def.'s Resp. at 3.) This Court cannot oblige Defendant. In order to consider Defendant's fifth affir-

mative defense[18] as a counterclaim, it must comply with this court's rules. Rule 8(a) requires that a counterclaim

> ... contain (1) a short and plain statement of the grounds upon which the court's jurisdiction depends, unless the court already has jurisdiction and the claim needs no new grounds of jurisdiction to support it, (2) a short and plain statement of the claim showing that the pleader is entitled to relief, and (3) a demand for judgment for the relief the pleader seeks....

USCIT R. 8(a). Defendant's affirmative defense lacks both "a short and plain statement of the claim showing [Defendant] is entitled to relief" and "a demand for judgment for the relief [Defendant] seeks." *Id.* The first time Defendant's $10,000 penalty refund claim appears is in its Summary Judgment Motion. This Court will not read into Defendant's Answer a claim that is not present therein. Moreover, Defendant's request in its Answer for an order granting "such further relief as is just and proper" (Def.'s Answer & Jury Demand at 7) is overly broad and insufficient for this Court to consider it Defendant's demand for a $10,000 penalty refund. Accordingly, this Court declines to treat Defendant's affirmative defense as a counterclaim.

■ Defendant also requests that this Court allow it to amend its Answer to properly plead the $10,000 penalty refund as a counterclaim. (Def.'s Resp. at 4.) Although this Court will not strike Defendant's $10,000 penalty refund claim, neither will the Court hear of it further. As Plaintiff correctly points out, this Court has jurisdiction over only a counterclaim or cross-claim if

> (1) such claim or action involves the imported merchandise that is the subject matter of such civil action, or
>
> (2) such claim or action is to recover upon a bond or customs duties relating to such merchandise.

28 U.S.C. § 1583. The action before this Court is not one seeking to "recover on a bond or customs duties." Further, Defendant's counterclaim relates solely to penalties it paid Customs related to the misclassification of imported merchandise that was entered on entries that are not now before this Court. (*See* Pl.'s Mot. to Strike at 3.)

Defendant's argument that the alleged violation—misclassification of imported merchandise—is the same on each pre-penalty notice Customs issued does not compel this Court's jurisdiction. (Def.'s Resp. at 3–4.) The Court must have jurisdiction over a claim or action related to the specific imported merchandise that is the subject matter of the litigation. Those entries and the specific imported merchandise entered thereon for which Defendant remitted payments on penalty notices are not a part of Plaintiff's Amended Complaint. Plaintiff is before this Court seeking to enforce penalties for alleged violations that occurred on other entries, separate and distinct from those for which Defendant complied with the penalty notices. Therefore, the entries for which Defendant remitted payment on penalty notices are not part of the present litigation.

Even if this Court were to allow Defendant to amend its answer to include the $10,000 penalty refund claim, this Court would be unable to hear the claim because

---

18. Defendant's fifth affirmative defense states that "Plaintiff may not recover civil penalties against [Defendant], a licensed customs broker, in excess of $30,000 under 19 U.S.C. § 1641(d)(2)(A) for the entries filed during the time period covered by the six penalty cases referenced in Paragraphs 8–13 of the Complaint." (Def.'s Answer & Jury Demand at 6.)

it lacks jurisdiction over the underlying entries. *See United States v. Shabahang Persian Carpets, Ltd.*, 21 CIT 360, 361, 963 F.Supp. 1207 (1997) (court found no counterclaim jurisdiction where claim did not involve merchandise that was the subject of the pending action). The most expeditious and judicially efficient course is for this Court to rule on the jurisdiction issue now. Because this Court does not have jurisdiction over the entries that are the bases of Defendant's asserted counterclaim, this Court denies Defendant's request to amend its Answer.

## II. *Partial Motion for Summary Judgment*

### A. *Standard of Review*

■ "This case involves issues of statutory interpretation, which is a question of law subject to de novo review." *Lee v. United States*, 329 F.3d 817, 820 (Fed.Cir. 2003) (*citing U.S. Steel Group v. United States*, 225 F.3d 1284, 1286 (Fed.Cir.2000)). However, the broker statute does not specify the standard of review the court should apply when resolving disputes over agency decisions pursuant to § 1641(d)(2)(A). Although there is no standard of review specified for the relevant agency decision, the broker statute does establish that Customs' findings of fact are conclusive if supported by substantial evidence. 19 U.S.C. § 1641(e)(3) (2000). "Substantial evidence is something more than a 'mere scintilla,' and must be enough reasonably to support a conclusion." *Ceramica Regiomontana, S.A. v. United States*, 10 CIT 399, 405, 636 F.Supp. 961 (1986) (citations omitted), *aff'd*, 810 F.2d 1137 (Fed.Cir.1987). In reviewing an agency decision, "[t]he Court

may not substitute its judgment for that of the administrative agency," and "the possibility of drawing two inconsistent conclusions from the evidence does not prevent the agency's finding from being supported by substantial evidence." *Barnhart v. U.S. Treasury Dep't*, 9 CIT 287, 290, 613 F.Supp. 370 (1985).

To fix the standard of review, the court looks, first, to 28 U.S.C. § 2640, which provides the *scope* of review that applies in this case. *United States v. Ricci*, 21 CIT 1145, 1146, 985 F.Supp. 125 (1997). Section 2640 requires that the court resolve disputes brought pursuant to § 1641(d)(2)(A) "upon the basis of the record made before the court." 28 U.S.C. § 2640 (2000). However, § 2640 also does not specify a *standard* of review. As a result, the Court must look to the Administrative Procedure Act ("APA") for the applicable standard of review.[19] Section 706 provides the standard of review for the APA and in relevant part reads

> To the extent necessary to decision and when presented, the reviewing court shall decide all relevant questions of law, interpret constitutional and statutory provisions, and determine the meaning or applicability of the terms of an agency action. The reviewing court shall—
>
> . . .
>
> (2) hold unlawful and set aside agency action, findings, and conclusions found to be—
>
> (A) arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law;

---

**19.** In its brief, Defendant invokes the APA as setting forth this Court's standard of review, though not to the extent done here. (Def.'s Summ. J. Mot. at 11.) On the other hand, Plaintiff does not acknowledge the APA as providing the applicable standard of review and, instead, relies solely on *Chevron* as the source of this Court's standard of review in this case. (Pl.'s Summ. J. Resp. at 6–7.)

(B) contrary to constitutional right, power, privilege, or immunity;

(C) in excess of statutory jurisdiction, authority, or limitations, or short of statutory right;

(D) without observance of procedure required by law;

(E) unsupported by substantial evidence in a case subject to sections 556 and 557 of this title or otherwise reviewed on the record of an agency hearing provided by statute; or

(F) unwarranted by the facts to the extent that the facts are subject to trial de novo by the reviewing court.

5 U.S.C. § 706(2)(A)-(F).

Section 706 sets forth six separate standards. *See Citizens to Preserve Overton Park, Inc. v. Volpe*, 401 U.S. 402, 413, 91 S.Ct. 814, 28 L.Ed.2d 136 (1971), *rev'd on other grounds by Califano v. Sanders*, 430 U.S. 99, 97 S.Ct. 980, 51 L.Ed.2d 192 (1977). In *Overton Park*, the United States Supreme Court offered guidance on when to apply these various standards. *Id.* at 413–14, 91 S.Ct. 814. The Supreme Court directed that when reviewing agency actions, subsections A through D always apply but subsections E and F should only be applied in narrow, limited situations. *Id.; see also Hyundai Elecs. Indus. Co., Ltd. v. U.S. Int'l Trade Comm'n*, 899 F.2d 1204, 1208 (Fed.Cir.1990). Since the agency action in question in this case neither arises out of a rulemaking provision of the APA nor is based on a public adjudicatory hearing, subsection E does not apply. *Overton Park*, 401 U.S. at 414, 91 S.Ct. 814. Subsection F *de novo* review is applicable only when (1) "the action is adjudicatory in nature and the agency factfinding

procedures are inadequate," or (2) "issues that were not before the agency are raised in a proceeding to enforce nonadjudicatory agency action." *Id.* at 415, 91 S.Ct. 814. On the record before this Court, Defendant has made no allegations of inadequate fact-finding, and no new issues are raised. Consequently, subsection F is also inapposite.

Regardless of the inapplicability of subsections E and F, the "generally applicable standards of section 706 require the reviewing court to engage in a substantial inquiry," which means that the review must be "thorough, probing, in-depth." *Id.* at 415, 91 S.Ct. 814. This does not mean, however, that the court is "empowered to substitute its judgment for that of the agency." *Id.* at 416, 91 S.Ct. 814; *see also Duty Free Int'l, Inc. v. United States*, 19 CIT 679, 681 (1995). This Court notes that the "ultimate standard of review is a narrow one." *Overton Park*, 401 U.S. at 416, 91 S.Ct. 814.

Two standards[20] articulated in section 706 are relevant in this matter. Because Plaintiff asserted a statutory violation claim, subsection C is invoked: (C) in excess of statutory jurisdiction, authority, or limitation. 5 U.S.C. § 706(2)(C). In addition to this standard, the residual standard, subsection A, also applies. *See In re Robert J. Gartside,* 203 F.3d 1305, 1312 (Fed.Cir.2000) ("courts have recognized that the 'arbitrary, capricious' standard is one of default"). The "arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with the law" standard is deemed the most deferential. *Id.* ("this standard is generally considered to be the most deferential of the APA standards of

---

**20.** Subsection D appears to be irrelevant to the case at hand. Agency action "without observance of procedure required by law" indicates a due process-type allegation, which was not presented in this case. 5 U.S.C.

§ 706(D). Likewise, subsection B is inapposite because no "constitutional right, power, privilege, or immunity" is invoked in this matter. 5 U.S.C. § 706(B).

review"). Courts have noted that "the 'touchstone' of the 'arbitrary, capricious' standard is rationality." *Id.* (citing *Hyundai,* 899 F.2d at 1209). Thus, if either subsection A or C is not satisfied, this Court will set aside the agency action. *But see Ricci,* 985 F.Supp. 125, 21 CIT at 1146 (in reviewing a case brought under 19 U.S.C. § 1641(d)(2)(A), the court derived the standard of review from section F of the APA).

■ Summary judgment is appropriate if "the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law." USCIT R. 56(c). "[T]he mere existence of *some* alleged factual dispute between the parties will not defeat an otherwise properly supported motion for summary judgment; the requirement is that there be no *genuine* issue of *material* fact." *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 247–48, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). On a motion for summary judgment, the moving party bears the burden of proving that there is no genuine issue of material fact that would preclude judgment in its favor. *SRI Int'l v. Matsushita Elec. Corp. of Am.,* 775 F.2d 1107, 1116 (Fed.Cir.1985). However, the party opposing the motion for summary judgment may not rest on its pleadings. *Ugg Int'l, Inc. v. United States,* 17 CIT 79, 83, 813 F.Supp. 848 (1993). Rather, the nonmovant must present "specific facts" that establish a genuine issue of triable fact. *Id.* Further, "[t]he inferences to be drawn from the underlying facts . . . must be viewed in the light most favorable to the party opposing the motion," *United States v. Diebold, Inc.,* 369 U.S. 654, 655, 82 S.Ct. 993, 8 L.Ed.2d 176 (1962), and the court "must resolve all doubt over factual issues in favor of the party opposing summary judgment" *SRI,* 775 F.2d at 1116. "Partial summary judgment is appropriate when it appears that some aspects of a claim are not genuinely controvertible and genuine issues remain regarding the rest of the claim." *Ugg,* 813 F.Supp. 848, 17 CIT at 83 (quotation and citation omitted).

**B. Plaintiff's Partial Summary Judgment Motion is Denied.**

At the outset, this Court notes that Plaintiff is in substantial concurrence with Defendant's Statement of Material Facts Not in Dispute. (Pl.'s Stmt. of Facts.) The issues with which Plaintiff is in disagreement are not material to the matter before this Court. Thus, partial summary judgment is appropriate.

■ The issue this Court has been asked to decide is the meaning of the statutory phrase "a monetary penalty not to exceed $30,000 in total for a violation or violations of" 19 U.S.C. § 1641(d)(1). 19 U.S.C. § 1641(d)(2)(A). Defendant asks this Court to interpret the statute as limiting Customs to one-and-only-one monetary penalty for all violations of the broker statute that occurred prior to the issuance of that single pre-penalty notice. In the alternative, Defendant argues that the broker statute caps the monetary penalty Customs may assess to $30,000 for all violations that occur prior to the issuance of the *first* pre-penalty notice. On the other side, Plaintiff asks this Court to interpret the statute as allowing Customs the discretion to issue multiple pre-penalty notices for violations that occur during a period prior to the issuance of the first pre-penalty notice, provided no single monetary penalty exceeds $30,000. The scope of this provision in the broker statute is an issue of first impression before this court.

Frequently courts are called upon to resolve a conflict between parties on the

interpretation of a statute. In some such instances, the legislation before the court is drafted ambiguously by accident. In other instances (as this Court suspects is the case here), the legislation is drafted purposefully in an inartful manner as the only way to arrive at a compromise position that could then be passed on to law. *See* Mikva, Abner & Eric Lane, *An Introduction to Statutory Interpretation and the Legislative Process* 31–33 (Aspen Law & Bus. 1997) (discussing the enactment of the Civil Rights Act of 1991). A third— though not necessarily final—alternative is legislation drafted with a known ambiguity to be resolved by agency regulation. When the ambiguities in legislation lead to litigation, the courts are left to ferret out legislative intent, competing interests, and agency interpretation. Having carefully considered the parties' and amicus briefs and other papers, this Court finds in favor of Plaintiff and denies Defendant's partial Summary Judgment Motion.

Both parties and the amicus have exhaustively briefed this Court on how and why the Court should adopt their chosen reading of the broker penalty statute. This Court has considered the respective arguments and has concluded that this matter boils down to a question of deference.

Congress delegated authority to Customs to "prescribe such rules and regulations relating to the customs business of customs brokers as the [agency] considers necessary to protect importers and the revenue of the United States." 19 U.S.C. § 1641(f) (2000). Accordingly, Customs promulgated a regulation for the imposition of a monetary penalty against a broker pursuant to § 1641(d)(2)(A). The regulation states that Customs may impose a monetary penalty against a broker "in an amount not to exceed an aggregate of $30,000 for one or more" of the violations specified in the broker statute and regulations, "provided that no license or permit suspension or revocation proceeding has been instituted against the broker." 19 C.F.R. § 111.91(a). In the mitigation guidelines for the regulations, Customs added that "[a] broker shall be penalized a maximum of $30,000 for any violation or violations of the statute in *any one* penalty notice." 19 C.F.R. Pt. 171, App. C, XII(A) (emphasis added). The mitigation guidelines also provide that "[i]f a broker is penalized to the maximum that statute will allow and continues to commit the same violation or violations, revocation or suspension of his license would be the appropriate sanction. Barring such revocation or suspension action, he may *again* be penalized to the maximum the statute will allow." *Id.* at XII(B) (emphasis added).

"In reviewing an agency's construction of a statute that it administers, this court addresses two questions outlined by the Supreme Court in *Chevron.*" *U.S. Steel Group v. United States,* 225 F.3d 1284, 1286 (Fed.Cir.2000). This Court first must determine "whether Congress has directly spoken to the precise question at issue." *Chevron,* 467 U.S. at 842, 104 S.Ct. 2778. If congressional intent is clear, both the courts and the agency "must give effect to the unambiguously expressed intent of Congress." *Id.* at 842–43, 104 S.Ct. 2778 (footnote omitted); *see also Household Credit Serv., Inc. v. Pfennig,* 541 U.S. 232, 239, 124 S.Ct. 1741, 158 L.Ed.2d 450 (2004).

If the statute is silent or ambiguous concerning the issue before it, the second question the court must assess is whether the agency's interpretation "is based on a permissible construction of the statute." *Chevron,* 467 U.S. at 843, 104 S.Ct. 2778.

If Congress has explicitly left a gap for the agency to fill, there is an express delegation of authority to the agency to

elucidate a specific provision of the statute by regulation. Such legislative regulations are given controlling weight unless they are arbitrary, capricious, or manifestly contrary to the statute. Sometimes the legislative delegation to an agency on a particular questions is implicit rather than explicit. In such a case, a court may not substitute its own construction of a statutory provision for a reasonable interpretation made by the administrator of an agency.

*Id.* at 843–44, 104 S.Ct. 2778 (footnotes omitted).

 However, courts are the final arbiters of statutory construction and "are not obliged to stand aside and rubber-stamp their affirmance of administrative decisions that they deem inconsistent with a statutory mandate or that frustrate congressional policy underlying a statute." *SEC v. Sloan,* 436 U.S. 103, 118, 98 S.Ct. 1702, 56 L.Ed.2d 148 (1978) (quotation and citation omitted). Nevertheless, "[a] great amount of deference is owed to an agency's interpretation of its own regulations." *Lee,* 329 F.3d at 822. "To survive judicial scrutiny, an agency's construction need not be the *only* reasonable interpretation or even the *most* reasonable interpretation. Rather, a court must defer to an agency's reasonable interpretation of a statute even if the court might have preferred another." *Koyo Seiko Co., Ltd. v. United States,* 36 F.3d 1565, 1570 (Fed.Cir.1994) (citations omitted).

In accordance with *Chevron,* this Court first considers whether Congress spoke directly on the issue before the Court. To reiterate, the provision in question states that

the appropriate customs officer shall serve notice in writing upon any customs broker to show cause why the broker should not be subject to a monetary penalty not to exceed $30,000 in total for a violation or violations of this section.

19 U.S.C. § 1641(d)(2)(A). This Court finds that the language of the statute is ambiguous and does not speak to the precise question before the Court.

The broker penalty statute contemplates that a broker may receive a monetary penalty for one or more violations of the broker statute. However, the statute does not confine—as Defendant argues—Customs to one-and-only-one penalty notice. Further, the statute does not delimit a temporal restriction on Customs issuing more than one monetary penalty for discrete violations that occurred prior to the issuance of the first pre-penalty notice. In addition, the statute does not indicate that—if multiple pre-penalty notices are allowed—the notices that cover the period prior to the issuance of the first pre-penalty notice are limited in aggregate to $30,000.

This Court contemplates that to clearly arrive at Defendant's reading the statute may have stated to the effect that "... why the broker should not be subject to a *single* monetary penalty not to exceed $30,000 for *any and all* violations of this section *that occurred prior to the issuance of the pre-penalty notice.*" On the other hand, for the statute to have clearly enunciated Plaintiff's position, it might have read "... why the broker should not be subject to a monetary penalty for one or more violations of this section, *provided that no single monetary penalty, whether or not it includes multiple violations, exceeds $30,000.*" However, because Congress did not provide this Court or the parties with unambiguous language, this Court is left to contemplate the second question posed in *Chevron:* whether the agency's interpretation is reasonable.

Separate and apart from its brief, Customs articulated its interpretation of

§ 1641(d)(2)(A) in its regulations, 19 C.F.R. § 111.91, and the mitigation guidelines. As stated previously, the regulations state that "Customs may assess a penalty or *penalties* ... in an amount not to exceed an aggregate of $30,000 for one or more" violations of the broker statute. 19 C.F.R. § 111.91 (emphasis added). In promulgating the broker penalty regulations, which were subject to notice and comment, 50 Fed. Reg. 31,871 (Aug. 7, 1985), Customs clearly adopted the position that it was entitled to impose more than one monetary penalty for violations of the broker statute. Although the regulation might be read to limit any penalties imposed to an aggregate of $30,000, Customs clarified its position in the mitigation guidelines, which state that Customs may penalize a broker "a maximum of $30,000 for any violation or violations of the statute in *any one* penalty notice." 19 C.F.R. Pt. 171, App. C., XII(A) (emphasis added). While the mitigation guidelines were not subject to notice and comment, they are "still entitled to some deference, since [they are] a 'permissible construction of the statute.'" *Reno v. Koray,* 515 U.S. 50, 61, 115 S.Ct. 2021, 132 L.Ed.2d 46 (1995) (quotation and citations omitted).

Neither the broker penalty statute nor Customs regulations place any temporal restriction on a penalty issued by Customs, and this Court sees no reason to read one into the statute.[21] This Court also does not read the statute as prescribing a limit on the number of pre-penalty notices Customs may issue. This Court finds that the regulations and mitigation guidelines express a reasonable interpretation of the

broker penalty statute. Accordingly, Customs' reading of the broker penalty statute is owed deference by this Court. If the statute is not written in a manner consistent with the understanding of Defendant and the NCBFFAA, this Court is not the proper venue in which to attempt to effect a change.

By the foregoing, this Court has decided the substance of this matter. Nonetheless, the Court adds that it agrees with Plaintiff that Defendant's "parade of horribles" is without bases. (Pl.'s Summ. J. Resp. at 26.) As previously noted, the scope of § 1641(d)(2)(A) is an issue of first impression before this court. As such, it is apparent to this Court that Customs has not taken advantage of or abused the penalty authority the agency was granted in the broker statute. Had Customs been in the practice of imposing multiple penalties for violations that occurred prior to the issuance of the first pre-penalty notice, this Court certainly would have expected to have had this issue presented before now. Indeed, accepting—as it must—the facts in the light most favorable to Plaintiff, Defendant's own allegedly egregious flaunting of its responsibilities under the broker statute after repeated training and warning by Customs precipitated the agency's monetary sanctions.[22]

Further, Customs should not be hamstrung by Defendant's narrow reading of the broker penalty statute. Were this Court to accept Defendant's interpretation, Customs would be required to ferret out all possible broker violations before issuing its one-and-only-one pre-penalty notice.

---

**21.** The Court notes that all brokers and the NCBFFAA had the opportunity to provide Customs with comments on the proposed regulations before such were adopted.

**22.** This Court notes that Defendant might count itself fortunate that—in light of Defen-

dant's many alleged violations—Customs merely sought monetary penalties against Defendant, rather than the more onerous penalty of suspension or revocation of Defendant's license. *See* 19 C.F.R. Pt. 171, App. C, XII(B).

To require such of the agency is absurd. Over time, circumstances and information may give rise to Customs gaining knowledge of various broker indiscretions. At such times, Customs must have the discretion—and the broker penalty statute gives Customs the authority—to immediately take action to bring the errant broker back into line. Were this Court to embrace Defendant's one-and-only-one penalty concept, Customs would have to choose between missing an opportunity for swift, corrective action whilst foregoing sanction for other potential, prior errors or waiting to amass information concerning other violations whilst the broker continues to contravene its obligations under the broker statute. This Hobson's choice is neither efficient nor effective in carrying out the main objective of the broker penalty statute, which is to "to apply penalties more effectively when brokers have violated the terms of their licenses." S.Rep. No. 98–308, at 72.

Although this is Court appreciative of NCBFFAA's interest in this matter, it cannot accept the self-serving comments and recollections of the former president of the NCBFFAA as controlling the outcome of this case. The Court recognizes that "the testimony of witnesses before congressional committees prior to passage of legislation is generally weak evidence of legislative intent." *Public Citizen v. Farm Credit Admin.*, 938 F.2d 290, 292 (D.C.Cir. 1991). When called upon to interpret a statute,

> the authoritative statement is the statutory text, not the legislative history or any other extrinsic material. Extrinsic materials have a role in statutory interpretation only to the extent they shed a reliable light on the enacting Legislature's understanding of otherwise ambiguous terms. Not all extrinsic materials are reliable sources of insight into

legislative understandings, however, and legislative history in particular is vulnerable to two serious criticisms. First, legislative history is itself often murky, ambiguous, and contradictory. Judicial investigation of legislative history has a tendency to become, to borrow Judge Leventhal's memorable phrase, an exercise in "looking over a crowd and picking out your friends." Second, judicial reliance on legislative materials like committee reports, which are not themselves subject to the requirements of Article I, may give unrepresentative committee members—or, worse yet, unelected staffers and lobbyists—both the power and the incentive to attempt strategic manipulations of legislative history to secure results they were unable to achieve through the statutory text.

*Exxon Mobil Corp. v. Allapattah Serv., Inc.*, 545 U.S. 546, 125 S.Ct. 2611, 2626, 162 L.Ed.2d 502 (2005) (internal citation omitted). This Court notes that while the NCBFFAA appears to have arrived at one interpretation of the broker penalty statute, Congress did not clearly adopt legislation consistent with that construction, or—rather—inconsistent with Customs' reading of the legislation. Nothing in the legislative history refutes Plaintiff's position, and Plaintiff's interpretation of the statute is reasonable.

This Court also will briefly address Defendant's argument that Customs' actions in this matter are inconsistent with prior agency precedent. This is a contention the Court does not accept. Defendant identifies two cases in which Customs issued a single pre-penalty notice for $30,000 covering multiple offenses committed by the respective broker. *See Ricci*, 985 F.Supp. 125, 21 CIT 1145; *Lee v. United States*, 196 F.Supp.2d 1351, 26 CIT 384

(2002).[23] The facts of each case reveal that Customs imposed each monetary penalty against the broker subsequent to an audit. Customs' mitigation guidelines limit the agency to an aggregate penalty of $30,000 for all violations discovered during an audit. 19 C.F.R. Pt. 171, App. C, XXII(C). Because the matter before this Court does not involve violations discovered during an audit or the mitigation guideline therefor, the cases are inapposite.

As a result of the deference accorded to Customs' construction of § 1641(d)(2)(A) and for the other reasons stated herein, this Court does not reach the other issues raised by the parties.

### CONCLUSION

For the foregoing reasons, this Court denies Plaintiff's Motion to Strike, denies Defendant's request to amend its answer, and denies Defendant's partial Summary Judgment Motion.

---

**23.** *Lee* is of dubious relevance to the matter before this Court. In *Lee,* the plaintiff brought suit against the government for revoking his customs broker license. The matter of the monetary penalties Customs imposed against the plaintiff was not before the court.